CONNELL FOLEY LLP
85 Livingston Avenue
Roseland, New Jersey 07068
(973) 535-0500

WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, D.C.  20005
(202) 434-5000

*Attorneys for Defendants*
*Cahill Gordon & Reindel LLP*
*(f/k/a Cahill Gordon & Reindel),*
*Howard G. Sloane and Ira J. Dembrow*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| KIMBERLEE WILLIAMS, ET AL., <br><br> Plaintiffs, <br><br> v. <br><br> BASF CATALYSTS LLC, ET AL., <br><br> Defendants. | Civ. No. 11-cv-1754 (JLL)(JAD) <br><br> **CERTIFICATION OF ROBERT E. RYAN IN SUPPORT** |

I, Robert E. Ryan, certify as follows:

1.      I am an attorney at law of the State of New Jersey and a partner with the

law firm of Connell Foley LLP, attorneys for Defendants Cahill Gordon & Reindel

LLP (f/k/a Cahill Gordon & Reindel), Howard G. Sloane and Ira J. Dembrow

(collectively "Cahill") in the above matter.

3506703-1

2.      I make this certification in support of Cahill's Motion to Dismiss.

3.      Attached hereto as Exhibit A is a true and complete copy of "Plaintiff's Memorandum of Law in Support of Plaintiff's Motion to Vacate No Opposition Summary Judgment Order" in *Chernick v. ABB Lummus Global, Inc.*, No. 116741/2001 (New York Supreme Court, New York Cty., October 10, 2013).

4.      Attached hereto as Exhibit B is a true and complete copy of the court's order staying the case in *Chernick v. ABB Lummus Global, Inc.*, No. 116741/2001 (New York Supreme Court, New York Cty., June 26, 2014).

5.      Attached hereto as Exhibit C is a true and complete copy of the docket sheet in *Chernick v. v. ABB Lummus Global, Inc.*, No. 116741/2001 (New York Supreme Court, New York Cty.).

6.      Attached hereto as Exhibit D is a true and complete copy of EMTal's Motion for Summary Judgment in *Graham v. Goodyear Tire & Rubber Co.*, No. CV-08-656495 (Ohio Ct. Com. Pl., Cuyahoga Cty. Jan. 5, 2009).

7.      Attached hereto as Exhibit E is a true and complete copy of the court's order dismissing Ms. Wengard's case in *Graham v. Goodyear Tire & Rubber Co.*, No. CV-08-656495 (Ohio Ct. Com. Pl., Cuyahoga Cty. June 18, 2009).

8.      Attached hereto as Exhibit F is a true and complete copy of the court's Order dismissing Williams' claims for lack of prosecution in *In re Asbestos Prod. Liab. Litig.*, MDL No. 875 (June 30, 2011).

2

I hereby certify that the foregoing statements made by me are true.  I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.


Dated: September 25, 2015                    *s/Robert E. Ryan*
                                             Robert E. Ryan

# Exhibit A

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
----------------------------------------------------------------X
This Document Relates To:                          :          Index No. 01-116741
                                                   :
STEVEN CHERNICK AND                                :
ROSEANNE CHERNICK                                  :
                                                   :
                                                   :
                        Plaintiff,                 :
                                                   :
                                                   :
    -against-                                      :
                                                   :
ABB LUMMUS GLOBAL, INC. (Individually and          :
as Successor to COMBUSTION ENGINEERING,            :
INC., et al                                        :
                                                   :
                        Defendants.                :
----------------------------------------------------------------X

## MEMORANDUM OF LAW IN SUPPORT
## OF PLAINTIFF'S MOTION TO VACATE
## NO OPPOSITION SUMMARY JUDGMENT ORDER

Early & Strauss, LLC
360 Lexington Ave., 20th Fl.
New York, NY 10017

EARLY, LUCARELLI, SWEENEY & STRAUSS
An Association of Professional L.L.C.s
EARLY & STRAUSS, L.L.C.
360 LEXINGTON AVENUE • 20th FLOOR
NEW YORK, NEW YORK 10017 • (212) 986-2233

## PRELIMINARY STATEMENT

This Memorandum of Law is respectfully submitted in support of Plaintiff's motion for an Order, pursuant to CPLR §5015(a)(3), vacating the No Opposition Summary Judgment Order and as part of the terms of the vacatur, to strike Defendant's Answer as to Liability pursuant to CPLR §3126, and to reinstate and order a trial on damages on the ground that the Defendant procured the No Opposition to Summary Judgment Motion and Order by falsely and fraudulently representing that its talc did not contain asbestos.[3]

The Court's attention is respectfully referred to the accompany Affirmation of Mark R. Bibro and exhibits for the relevant facts.

### A.   The Court Must Vacate the No Opposition to Summary Judgment Order Pursuant to CPLR § 5015(a)(3).

In New York, this Court has discretion to vacate a judgment or order "upon such terms as may be just," for "fraud, misrepresentation, or other misconduct of an adverse party." CPLR § 5015(a)(3). The Court also retains an inherent discretionary power to vacate its judgments and orders for good cause. See Woodson et al v. Mendon Leasing Corp. et al, 100 N.Y.2d 62, 68 (Ct. App. 2003)("In addition to the grounds set forth in section 5015(a), a court may vacate

---

[3] Plaintiff is named as a proposed class representative for a putative class action against Defendant in a United States District Court in New Jersey. See Complaint in Williams et al v. BASF Catalysts LLC et al., No. 11-cv-01754-SRC-MAS (D.NJ. 2011). The District Court on December 11, 2012 dismissed the Williams complaint due to principles of federalism, but stated:

The Court's concern with its power to entertain Plaintiffs' various claims for relief should not be interpreted to reflect any point of view on the facts which give rise to this action. The Amended Complaint describes abhorrent and outrageous litigation tactics, and if the allegations . . . are true, the Court would hope that some redress in the fora where the allegedly invalid dismissals were obtained could be pursued.

Williams et al v. BASF Catalysts LLC, et al, Civ. Action No. 1101754 (SRC), pg. 18 (D. NJ, Dec. 12, 2012) (Chesler, J.) (attached as Exhibit 19). The decision has been appealed to the Third Circuit. Plaintiff is following the District Court's instructions and seeking redress in this Court, the forum where Plaintiff's invalid dismissal was obtained. However, Plaintiff also maintains the District Court erred and that its decision should be reversed.

EARLY, LUCARELLI, SWEENEY & STRAUSS
An Association of Professional L.L.C.s
EARLY & STRAUSS, L.L.C.
360 LEXINGTON AVENUE • 20th FLOOR
NEW YORK, NEW YORK 10017 • (212) 986-2233

its own judgment for sufficient reason and in the interests of substantial justice.").  Indeed, the Court may vacate an order even if the facts do not establish that a fraud was committed, Oppenheimer v. Westcott, 47 N.Y.2d 595, 602-603 (Ct. App. 1979) (noting also that the fraud may be either extrinsic or intrinsic), and Plaintiff need not prove that she has a meritorious cause of action.  Shaw v. Shaw, 97 A.D.2d 403, 403 (2d Dept. 1983).  A motion brought pursuant to CPLR § 5015(a)(3) need only be brought "within a reasonable amount of time" from the date of the order.  Siegel, N.Y Practice, § 429 (5th Ed. 2012).

Defendant's actions during the discovery of the Chernick case constitute the epitomy of "fraud, misrepresentation or other misconduct" for purposes of CPLR 5015(a)(3).  The Court signed, and Plaintiff agreed to, a No Opposition to Summary Judgment Motion and Order only after Defendant affirmed and represented that (1) it had not mined, milled, manufactured, processed, marketed, distributed, or sold asbestos or asbestos containing products; (2) none of its employees or officers had testified in a deposition about asbestos exposure, asbestos-related diseases or industrial hygiene relating to asbestos use; (3) it had not destroyed any relevant documents, records, or writing, except documents that might have been routinely destroyed as part of Engelhard's record retention policy; and (4) all of the tests and studies performed showed that Emtal talc did not contain asbestos.

In reality, Defendant *did* mine, manufacture, distribute and/or sell asbestos-containing talc; its corporate representatives *had* previously testified that it mined, manufactured, distributed and/or sold asbestos-containing talc; and, Defendant *was* in possession of tests and studies which showed its talc contained asbestos.  Defendant deliberately deceived Plaintiff regarding facts material to her products liability case for almost a decade; and, even after evidence surfaced in the Paduano case in 2009 which exposed Engelhard's fraud and material

misrepresentations, Defendant continued to falsely represent that its talc did not contain asbestos and in fact asked Plaintiff to sign a new NOSJM at the end of 2010.[4]  Because Defendant outright lied and/or made material misrepresentations during discovery, Plaintiff did not pursue her case against it, was deprived of the opportunity to fully litigate her case, and did not receive just compensation for her injuries.

New York courts have routinely vacated judgments and orders on the basis of fraud or material misrepresentations.  See e.g., Shouse v. Lyons, 4 A.D.3d 821, 822 (4th Dept. 2004) ("evidence defendants submitted that plaintiff gave sworn testimony contrary to his sworn statements in this matter constitutes evidence of fraud, misconduct or misrepresentation by plaintiff warranting vacatur"); Cohoes Realty Assoc. et al v. Lexington Ins. Co., 292 A.D.2d 51, 55 (1st Dept. 2002) (defendant failed to produce a report which it falsely claimed did not exist, submitted affirmations contradicting the damaging information contained in the report, and lied about its knowledge); Pizzi v. Anzalone, 689 N.Y.S.2d 224, 374-375 (2d Dept. 1999) (defendant admitted posttrial that he testified untruthfully at trial as to factual matters material to the verdict); Belesi v. Conn. Mut. Life Ins. Co., 272 A.D.2d 353, 354 (2d Dept. 2000) (plaintiff made false statements which court relied on in making its summary judgment determination); Birsett v. General Accident Ins. Co., 241 A.D.2d 683, 684 (3d Dept. 1997) (insured vehicle owner sued automobile liability insurer for breach of duty to defend, and "submitted carefully crafted papers to avoid making any false statements but plainly induced the court to believe that she was still liable for outstanding judgment.").

Because the evidence clearly demonstrates that Defendant engaged in "fraud, misrepresentations or other misconduct" regarding facts material to Plaintiff's case, the Court should vacate the NOSJM Order.  To the extent the evidence does not conclusively establish

---

[4] Plaintiff was not aware of the Paduano and Westfall cases until 2011, after she agreed to the NOSJM.

Defendant's "fraud, misrepresentation or other misconduct," Plaintiff respectfully requests a hearing to address any issues of fact. In re Travelers Ins. Co. v. Rogers, 84 A.D.3d 469 (1st Dept. 2011).

**B.** **The Court Should Strike Defendant's Answer as to Liability and Order a Trial on Damages.**

Pursuant to CPLR 5015(a), the Court may impose conditions when it vacates a judgment or order. CPLR 5015(a) ("upon such terms as may be just"). Thus, the Court should, as part of the terms of the vacatur, strike Defendant's answer and order a trial on damages. The Court should strike Defendant's answer because (1) Defendant supplied false and materially misleading information during discovery, and (2) Defendant destroyed or lost evidence that is crucial to Plaintiff's case.

**a.** **The Court Should Strike Defendant's Answer Pursuant to CPLR § 3126 for Fraud and Material Misrepresentations During Discovery.**

The Court should, as part of the terms of the vacatur, strike Defendant's answer pursuant to CPLR § 3126 and order a trial on damages. See, e.g., Fish & Richardson, P.C v. Schindler, 75 A.D.3d 219 (1st Dept. 2010) (trial court properly granted plaintiff's motion to strike defendant's answer, awarded plaintiff judgment on liability and referred issue of damages to special referee). CPLR § 3126 provides, "if any party . . . willfully fails to disclose information which the court finds ought to have been disclosed," the Court may make "an order striking out the pleadings or parts thereof." The Court has broad discretion to determine the nature and degree of sanctions imposed. Arpino v. F.J.F. & Sons Elec. Co., 102 A.D.3d 201, 209 (2d Dept. 2012).

A court may strike a party's pleadings pursuant to CPLR 3126 for "conduct that can fairly be described as dilatory, evasive, obstructive and ultimately contumacious." CDR

Créances S.A. v. Cohen, 104 A.D.3d 17, 26 (1st Dept. 2012) (quoting Henry Rosenfeld, Inc.

v. Bower & Gardner, 161 A.D.2d 374 (1990)).  Although Plaintiff is not required to prove

"fraud" for purposes of striking Defendant's answer, Defendant's "well-documented acts of

deceit and fraud" in this case warrant striking its pleadings and moving directly to a trial on

damages. CDR Créances S.A. v. Cohen, 104 A.D.3d 17, 20 (1st Dept. 2012).

Indeed, New York courts have routinely stricken a party's pleadings pursuant to CPLR §

3126 because the party submitted false information during discovery. See, e.g., Casimir v.

Ann Bendick Realty, 927 N.Y.S.2d 814 (Sup App. Term 2011) (evidence showed plaintiff

testified falsely during deposition regarding her medical history and prior personal injury

lawsuits); CDR Créances S.A. v. Cohen, 104 A.D.3d 17, 20 (1st Dept. 2012) (striking

pleadings proper for "well-documented acts of deceit and fraud committed to suborn the

judicial process"); 317 W. 87 Assoc. v. Dannenberg, 159 A.D.2d 245, 245-246 (1st Dept.

1990) (back-dated document and false deposition testimony as to document's validity);

Garnett v. Hudson Rent A Car, 258 A.D.2d 559 (2nd Dept. 1999) ("Under the circumstances

here, where defendants supplied false and fraudulent information, we find that the court did

not improvidently exercise its discretion in granting the motion to strike the answer.");

Citibank v. Souto Geffen Co., 198 A.D.2d 30 (1st Dept. 1993) (pleadings properly stricken

where appellants falsely stated that documents were not available and then attempted to obtain

false statements from others to conceal that lie).

Moreover, Courts have stricken a party's pleadings even where the party did not commit

fraud or make material misrepresentations during discovery, but simply failed to respond to

discovery requests in a timely manner. See, e.g., Olmsted v. Pizza Hut of America, 61 A.D.3d

1238 (3d Dept. 2009) (affirming a trial court's decision to strike the defendant's answer for

willful noncompliance with discovery, where the defendant produced a non-employee as the "personal most knowledgeable" to be deposed, and failed to timely respond to plaintiff's demand for documents); Arts4All, Ltd. v. Hancock, 54 A.D.3d 286 (1st Dept. 2008) (majority & dissent) (trial court granted motion to strike pleadings even though "the bulk of disclosure in the case was completed, albeit belatedly"). Ultimately, striking a party's pleadings serves "the important function of deterring obstreperous litigation behavior." Henderson-Jones v. City of New York, 87 A.D.3d 498, 504 (1st Dept. 2011).

Here, Defendant did not just fail to provide discovery responses; rather, Defendant purported to respond to Plaintiff's reasonable requests for information, and Plaintiff took Defendant's word in good faith. While the failure to respond to discovery is obvious, fraud and material misrepresentations during discovery may go perpetually undetected. Indeed, Defendant's fraud in this case was uncovered only after Defendant's former employee's daughter contracted mesothelioma; and, even after Defendant knew its lies were uncovered in 2009, it allowed Plaintiff to believe there was no evidence of asbestos in 2010 and 2011, despite its continuing duty to supplement its discovery responses. CPLR § 3101(h).[5] Given that New York courts have stricken a party's pleadings even under factual scenarios less abhorrent than the present case, Defendant's actions are clearly and particularly worthy of the highest sanction.

---

CPLR § 3101(h): Amendment or Supplementation of Responses:
>
> A party shall amend or supplement a response previously given to a request for disclosure promptly upon the party's thereafter obtaining information that the response was incorrect or incomplete when made, or that the response, though correct and complete when made, no longer is correct and complete, and the circumstances are such that a failure to amend or supplement the response would be materially misleading.

Indeed, this case exemplifies what happens when discovery rules are not obeyed.

Plaintiff, with otherwise limited resources and access to information, depended upon

Defendant's good faith cooperation and timely production of relevant, even inculpatory,

evidence through discovery. See CPLR § 3101(a) ("generally, there shall be full disclosure of

all matter material and necessary to in the prosecution or defense of an action, regardless of

the burden of proof"). Now, over a decade after the case began, Plaintiff has learned that she

could have obtained just compensation from Defendant. Moreover, it appears that Defendant

has successfully deceived plaintiffs and courts throughout the country for decades. See

Complaint in Williams et al v. BASF Catalysts LLC et al, No. 11-cv-01754-SRC-MAS (D.NJ

2011). Defendant's flagrant violation of the CPLR disclosure rules must be sanctioned

accordingly.

> **b.      The Court Should Strike Defendant's Answer as to**
> **Liability Because of Defendant's Spoliation of Evidence.**

Moreover, the Court should strike Defendant's answer as to liability because of

Defendant's spoliation of evidence. See DiDomenico v. C&S Aeromatik Supplies, 252

A.D.2d 41, 53 (2d Dept. 1998) ("separate and apart from CPLR 3126 sanctions is the evolving

rule that a spoliator of key physical evidence is properly punished by the striking of its

pleading"). Parties to a lawsuit have a general duty to preserve crucial pieces of evidence.

See Kirkland v. New York City Hous. Auth., 236 A.D.2d 170, 173-74 (1st Dept. 1997);

Amaris v. Sharp Elecs., 304 A.D.2d 457 (1st Dept. 2003). When a party alters, loses, or

destroys key evidence before it can be examined, the court should dismiss the spoliator's

pleadings. Squitieri v. City of New York, 248 A.D.2d 201, 202 (1st Dept. 1998); Mudge,

Rose, Guthrie, Alexander & Ferdon v. Penguin Air Conditioning Corp., 221 A.D.2d 243 (1st

EARLY, LUCARELLI, SWEENEY & STRAUSS
An Association of Professional L.L.C.s
**EARLY & STRAUSS, L.L.C.**
360 LEXINGTON AVENUE • 20th FLOOR
NEW YORK, NEW YORK 10017 • (212) 986-2233

Dept. 1995) (dismissal of complaint "warranted because of plaintiff's negligent loss of key piece of evidence which defendants never had an opportunity to examine.").

Indeed, "Courts have routinely stricken the pleadings of a 'spoliator' whose destruction of proof has resulted in a severe handicap to its opponents, regardless of whether the destruction was willful or simply negligent." DiDomenico v. C&S Aeromatik Supplies, 252 A.D.2d 41, 42, 53 (2d Dept. 1998). Plaintiff does not need to prove that Defendant acted willfully or contumaciously, as the Court may also "consider the extent of prejudice to a party and whether dismissal is necessary as a matter of elementary fairness." Favish v. Tepler, 294 A.D.2d 396, 396 (2d Dept. 2002). In fact, many state and federal courts have found pleadings were properly dismissed even where discovery orders were obeyed, and even when the evidence was destroyed before the action was filed. Squitieri v. City of New York, 248 A.D.2d 201, 203 (1st Dept. 1998); DiDomenico v. C&S Aeromatik Supplies, 252 A.D.2d 41, 53 (2d Dept. 1998) ("even if the evidence was destroyed before the spoliator became a party, provided it was on notice that the evidence might be needed for future litigation.")

Soon after Defendant realized it was subject to liability for asbestos personal injury claims, it closed the Johnson mine. Conveniently, the mine flooded with water, which effectively rendered any future testing or analysis "impossible." Carter Affidavit, ¶ 4. Believing it would be subject to further liability for its asbestos-containing talc products following the Westfall case, Defendant ordered a purge of all documents with references to talc. Although Defendant claimed to have a record retention policy that involved the routine destruction of documents, Engelhard Corp. Resp. to Pl. Interr., No. 81, pg. 46, Defendant has a duty to preserve evidence it knows may be relevant to litigation. Moreover, even if Defendant collected some documents in 1983 to "preserve" them, there can be no suitable explanation as

to why those documents could not be ascertained.  Baglio v. St. John's Queens Hosp., 303
A.D.2d 341 (2d Dept. 2003) (striking Defendant s answer because Defendant was "unable to
locate" key evidence).

Given that Plaintiff's injury involved a long latency period and the asbestos-containing
product was therefore not available for examination, Plaintiff depended on documents that
were exclusively in the Defendant's possession, such as internal tests, design documents, and
specification documents.  The lost and destroyed documents in this case are essential to
Plaintiff's cause of action, and without them, Plaintiff is severely handicapped in her ability to
prove that Defendant sold, manufactured, or supplied a defective product.  See DiDomenico v.
C&S Aeromatik Supplies, 252 A.D.2d 41 (2d Dept. 1998) ("Courts have routinely stricken the
pleadings of a spoliator whose destruction of proof has resulted in a severe handicap to its
opponents").  Defendant's spoliation of relevant documents has caused Plaintiff extreme
prejudice, and Defendant's purposeful disregard for its duty to preserve evidence deserves an
appropriately severe sanction.   The Court should strike Defendant's answer and order a trial
on damages.

## CONCLUSION

The integrity of the judicial process depends on the honest, forthright and good faith
efforts of all parties to the litigation.  Defendant's outrageous litigation tactics caused an
unjust result that must not stand.  Plaintiff respectfully requests that the Court grant her
motion to vacate the No Opposition to Summary Judgment Motion and Order and, as part of
the terms of the vacatur, strike Defendant's answer and order a trial on damages.

Dated:  New York, New York
          October 10, 2013

Mark R. Bibro, Esq.

EARLY, LUCARELLI, SWEENEY & STRAUSS
An Association of Professional L.L.C.s
EARLY & STRAUSS, L.L.C.
360 LEXINGTON AVENUE • 20th FLOOR
NEW YORK, NEW YORK 10017 • (212) 986-2233

**EARLY & STRAUSS, LLC**
360 Lexington Ave., 20th Floor
New York, New York 10017
(212) 986-2233
Attorneys for Plaintiffs

Affirmation with Attachments:          Michael Williams, Esq.
Via personal delivery                  Kirland & Ellis, LLP
                                       655 Fifteenth Street, N.W.
                                       Washington, D.C. 20005

                                       Mark Gideon, Esq.
                                       Paduano & Weintraub, LLP
                                       1251 Avenue of the Americas
                                       9th Floor
                                       New York, NY 10020

EARLY, LUCARELLI, SWEENEY & STRAUSS
An Association of Professional L.L.C.s
**EARLY & STRAUSS, L.L.C.**
360 LEXINGTON AVENUE • 20th FLOOR
NEW YORK, NEW YORK 10017 • (212) 986-2233

EARLY & STRAUSS, LLC.

*Attorneys for*

Office and Post Office Address, Telephone
360 Lexington Avenue, 20th Fl.
New York, New York 10017
TEL: (212) 986-2233
FAX: (212) 986-2255

Signature (Rule 130-1.1-a)

Print name beneath

To

*Attorney(s) for*

Service of a copy of the within is hereby admitted.
Dated,

*Attorney(s) for*

© 1800 · Blumberg Excelsior Inc., NYC 10013

# Exhibit B

## SUPREME COURT OF THE STATE OF NEW YORK — NEW YORK COUNTY

PRESENT: __SHERRY KLEIN HEITLER__      PART __30__
         *Justice*

| | |
|---|---|
| Estate of STEVEN CHERNICK and ROSANNE CHERNICK, | INDEX NO.   __116741/01__ |
|   | MOTION DATE   _____ |
| Plaintiffs, | MOTION SEQ. NO.   __006__ |
| - v - | |
| ABB LUMMUS GLOBAL, Inc., et al., | MOTION CAL. NO.   _____ |
| Defendants. | |

The following papers, numbered 1 to _____ were read on this motion to/for _____

|  | PAPERS NUMBERED |
|---|---|
| Notice of Motion/ Order to Show Cause — Affidavits — Exhibits ... | _____ |
| Answering Affidavits — Exhibits _____ | _____ |
| Replying Affidavits _____ | _____ |

<div align="center">

### INTERIM ORDER

</div>

The court and the parties have agreed that this motion should be held in abeyance pending the disposition of a motion to dismiss *Williams v. BASF Catalysts*, No. 11-CV-1754, a related federal court action. The motion is currently *sub judice* before the Third Circuit Court of Appeals.

The parties are to immediately advise the court in writing when the Third Circuit renders its decision.

The Clerk of Part 30 is directed to assign this matter a September 25, 2014 control date.

This constitutes the interim order of the court.

THIS CASE IS RESPECTFULLY REFERRED TO JUSTICE FOR THE FOLLOWING REASON(S):

Dated: __6-26-14__

__SHERRY KLEIN HEITLER__   *J.S.C.*

Check one: ☐ FINAL DISPOSITION    ☐ NON-FINAL DISPOSITION
Check if appropriate: ☐ DO NOT POST

# Exhibit C





## WebCivil Supreme - Appearance Detail

| | |
|---|---|
| Court: | **New York Civil Supreme** |
| Index Number: | **116741/2001** |
| Case Name: | **CHERNICK, STEVEN vs. ABB LUMMUS GLOBAL INC.** |
| Case Type: | **Asbestos-Personal Injury** |
| Track: | **Standard** |

### Appearance Information:

| Appearance Date | Time | On For | Appearance Outcome | Justice / Part | Comments | Motion Seq |
|---|---|---|---|---|---|---|
| 03/17/2015 | | Motion | Stayed | MOULTON, PETER H. IAS MOTION 50 | CONTACT HELFONT | 006 |
| 12/18/2014 | | Motion | Adjourned | HEITLER, SHERRY KLEIN IAS MOTION 30 | 9:30AM | 006 |
| 03/25/2014 | | Motion | Adjourned | HEITLER, SHERRY KLEIN IAS MOTION 30 | | 006 |
| 02/13/2014 | | Motion | Fully Submitted - No Opp | HEITLER, SHERRY KLEIN SUBMISSIONS PART | | 007 |
| 02/04/2014 | | Motion | Adjourned | HEITLER, SHERRY KLEIN IAS MOTION 30 | 9:30AM | 006 |
| 01/16/2014 | | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 30 | 9:30AM | 006 |
| 12/19/2013 | | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 30 | 9:30AM | 006 |
| 12/05/2013 | | Motion | Adjourned | FREEDMAN, H. E. SUBMISSIONS PART | CAL. | 006 |
| 11/19/2013 | | Motion | Adjourned | FREEDMAN, H. E. SUBMISSIONS PART | STIP. | 006 |
| 10/24/2013 | | Motion | Adjourned | FREEDMAN, H. E. SUBMISSIONS PART | STIP. | 006 |
| 10/21/2013 | | Supreme Trial | Discontinued | FREEDMAN, H. E. OFFICE/FOR REASSIGNING CASE | | |
| 12/12/2002 | | Motion | Submitted## | FREEDMAN, H. E. IAS MOTION 39 | 39M | 005 |
| 12/05/2002 | | Motion | Submitted## | IAS MOTION 39 | 39M | 002 |
| 12/03/2002 | | Supreme Initial (first time on) | Settled Before Trial | FREEDMAN, H. E. IAS PART 39 | | |
| 11/21/2002 | | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 11/21/2002 | | Motion | Submitted## | FREEDMAN, H. E. IAS MOTION 39 | 39M | 004 |
| 11/14/2002 | | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 11/08/2002 | | Motion | Adjourned | FREEDMAN, H. E. COMMERCIAL SUBMISSION CAL | ARG | 004 |
| 10/31/2002 | | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 10/31/2002 | | Motion | Submitted## | FREEDMAN, H. E. IAS MOTION 39 | 39M | 003 |
| 10/24/2002 | | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 10/24/2002 | | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |

WebCivil Supreme - Appearance Detail

| 10/10/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |
| 10/03/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 09/26/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |
| 09/19/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 09/19/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |
| 09/12/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |
| 09/05/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 09/05/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |
| 08/22/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 08/22/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 003 |
| 08/08/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 08/08/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | 2:00PM | 003 |
| 07/18/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 07/11/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 06/27/2002 | Motion | Adjourned | IAS MOTION 39 | | 002 |
| 06/20/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 002 |
| 06/13/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 002 |
| 06/06/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | | 002 |
| 05/30/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | ARG | 002 |
| 05/16/2002 | Motion | Motion Withdrawn | FREEDMAN, H. E. IAS MOTION 39 | 39M | 001 |
| 05/15/2002 | Motion | Adjourned | FREEDMAN, H. E. COMMERCIAL SUBMISSION CAL | ARG | 002 |
| 05/02/2002 | Motion | Adjourned | FREEDMAN, H. E. IAS MOTION 39 | 2:00PM | 001 |

Close

# Exhibit D

**GRANTED**

IN THE COURT OF COMMON PLEAS
CUYAHOGA COUNTY, OHIO

| | | |
|---|---|---|
| JENNIFER GRAHAM, ET AL., | ) | CASE NO. 656405 |
| | ) | |
| Plaintiffs | ) | JUDGE HARRY HANNA |
| | ) | LEO SPELLACY |
| v. | ) | JUSTICE FRANCIS SWEENEY |
| | ) | |
| GOODYEAR TIRE CO., ET AL., | ) | **DEFENDANT EASTERN MAGNESIA** |
| | ) | **TALC CO.'S MOTION FOR** |
| Defendants | ) | **SUMMARY JUDGMENT** |

Now comes defendant Eastern Magnesia Talc Company, n.k.a. Pita Realty Limited a subsidiary of Engelhard Corporation n/k/a BASF Catalysts LLC, (hereinafter referred to as "EMT"), by and through counsel, and hereby moves this Honorable Court for an Order granting Defendant's Motion for Summary Judgment on the grounds that there exists no genuine issue of material fact which would preclude Defendant from receiving summary judgment as a matter of law.  Defendant's motion is supported by the brief attached hereto and made a part hereof as if fully rewritten and set forth herein.

Respectfully submitted,

/s/ Jennifer A. Riester
JENNIFER A. RIESTER (0070889)
JRiester@westonhurd.com
Weston Hurd L.L.P.
1301 East 9th Street, Suite 1900
Cleveland, OH 44114
(216) 241-6602
(216) 621-8369 (fax)

Attorney for Defendant
Eastern Magnesia Talc Co.
**BRIEF**

I.      **STATEMENT OF FACTS**

Jennifer Graham worked at Goodyear in Akron, Ohio from 1974 until 1978.  She then worked at Land-O-Lakes from 1983 until 2008.  She is also claiming second hand exposure to asbestos through her father who worked at B.F. Goodrich.  This lawsuit claims that she developed mesothelioma as a result of alleged exposure to asbestos or asbestos-containing products produced, sold or otherwise placed into the stream of commerce by defendants.  (*See* Complaint).

Jennifer Graham was deposed over several days.  She did not identify EMT as the manufacturer of any talc products at Goodyear.  Her father, David Wertheimer, was deposed in his own case and as a co-worker in other cases prior to his death.  He did not identify EMT as a manufacturer of talc.  Plaintiff has offered no testimony that she was ever exposed to an EMT product.  Plaintiff has not provided any evidence that she was ever exposed to a product manufactured or supplied by EMT.

II.     **LAW AND ARGUMENT**

    A.      **SUMMARY OF ARGUMENT**

Plaintiff's allegations fail against EMT because Plaintiff is unable to present genuine issues of material fact as to exposure to products manufactured or supplied by EMT.  Plaintiff must show that she was exposed to products manufactured or supplied by EMT and that said exposure was a substantial factor in causing her injury.  *Horton v. Harwick Chemical Corporation* (1995), 73 Ohio St.3d 679.  Plaintiff has failed to meet this burden.  Therefore, EMT is entitled to judgment as a matter of law on all of Plaintiff's claims.

    B.      **THE STANDARD FOR SUMMARY JUDGMENT**

The availability of, and the criteria for, summary judgment in Ohio is governed by Rule 56 of

the Ohio Rules of Civil Procedure.  Paragraph (C) of that Rule provides in pertinent part:

> . . . Summary judgment *shall* be rendered forthwith if the pleadings, depositions, answers to interrogatories, written admissions, affidavits, transcripts of evidence, and written stipulations of fact, if any, timely filed in the action, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law . . .

Oh. Civ. R. 56(C) (emphasis added).

The Ohio Supreme Court reaffirmed the standard for summary judgment in asbestos cases in

*Horton v. Harwick Chemical Corporation* (1995), 73 Ohio St.3d 679:

> Summary judgment is proper in an asbestos case in the same circumstance as in any other case, i.e., when, looking at the evidence as a whole, (1) no genuine issue of material fact remains to be litigated, (2) the moving party is entitled to judgment as a matter of law, and (3) it appears from the evidence, construed most strongly in favor of the nonmoving party, that reasonable minds could only conclude in favor of the moving party.

*Horton,* 73 Ohio St.3d at 686 and at Syllabus.  See also *Zivich v. Mentor Soccer Club, Inc.* (1998),

82 Ohio St. 3d 367, 369-370.

## C.   PLAINTIFF HAS FAILED TO MEET ESSENTIAL ELEMENTS OF HIS CLAIM

### 1.   Plaintiff Has The Burden Of Proving Exposure To Asbestos-Containing Products Manufactured Or Distributed By EMT

In an asbestos case, plaintiff must prove that he was exposed to defendant's product or he

will not recover.  As the Supreme Court of Ohio stated in *Horton v. Harwick Chem. Corp.*, 73 Ohio

St. 3d 679 (1995), for each defendant in a multi-defendant asbestos case, the plaintiff has the burden

of proving exposure to the defendant's product.  With regard to EMT, it has not been proven by

plaintiff that such products were used by the plaintiff or her husband.  The plaintiff herein has not

identified EMT as a manufacturer or supplier of any asbestos-containing products to which she may have been exposed.

The inability of a plaintiff to identify a particular defendant's asbestos-containing product as one that he was exposed to has supported judgment for that defendant. *Goldman v. Johns-Manville Sales Corp.*, 33 Ohio St.3d 40 (1987). In *Goldman*, the Ohio Supreme Court affirmed the trial court's ruling granting defendants summary judgment because the plaintiff was unable to identify the defendant's products as one responsible for the plaintiff's injuries.

This rule was, in essence, reaffirmed by the Supreme Court of Ohio in *Sutowski v. Ely Lily and Co.*, 82 Ohio St.3d 347 (1998). Sutowski was a DES case. The drug DES was used in the 1940s through the 1970s for various purposes such as hormone replacement and treating pregnancy complications. In the early 1970s, researchers detected a link between DES and cancer. The drug DES had never been patented and so over 300 drug companies manufactured it. In *Sutowski,* supra, plaintiff sued 18 manufacturers of DES. Plaintiff did not know and could not identify which defendant manufacturers made the DES she consumed. The Supreme Court held that: "In Ohio, market share liability is not an available theory of recovery in a products liability action." *Sutowski*, syllabus. In doing so the Supreme Court recognized, once again, the need for a plaintiff to identify a particular product as that which caused the alleged injury before liability will attach in Ohio. In other words, product identification is absolutely necessary in order to prove breach of duty in any products liability action in Ohio. *Sutowski*, supra.

Similarly, in *Thompson v. Johns-Manville Sales Corp.*, (1983), 714 F.2d 581 (5th Cir.), <u>cert.</u> <u>denied</u> 80 L.Ed. 2d 129, 104 S. Ct. 1598 (1984), an insulation worker who had been exposed to asbestos products for twenty-six (26) years was able to identify the brand names of some of the products to which he was exposed, but he could not recall having been exposed to a certain

defendant's products.  The trial court granted that defendant summary judgment on the basis of proximate cause, and the Court of Appeals affirmed.  In *Hannon v. Waterman Steamship Corp.*, (1983), 567 F.Supp. 90 (E.D. La.), summary judgment was awarded to a defendant in an asbestos case where plaintiff was unable to identify any asbestos products manufactured by that defendant as having caused his injury.

In the case at bar there is no such product identification.  There has been no testimony that the plaintiff was exposed to a product made or supplied by EMT.  Nor do any of the written interrogatory answers mention EMT.  Thus, at no point does plaintiff identify EMT as a manufacturer or supplier of any asbestos-containing products to which she was allegedly exposed.  For this reason, lack of product identification, plaintiffs fail to state a claim against EMT and, therefore, summary judgment must be granted on behalf of defendant EMT.

**2.     Plaintiff Must Prove That Such Exposure Was A "Substantial Factor" In The Causation Of Decedent's Alleged Injuries.**

Under any of plaintiff's claims, be it implied warranty, strict liability or negligence, plaintiff must establish a causal relationship between a proven defect in defendant's product and plaintiff's injuries.  *McDonald* v. *Ford Motor Co.,* 42 Ohio St.2d 8, 10 (1975); *Lonzrick v. Republic Steel Corp.*, *supra,* (implied warranty); *Temple v. Wean United Inc., supra,* (strict liability); *King v. Wilson Co.,* 8 Ohio St.3d 9 (1983); *Menifee v. Ohio Welding Products*, 15 Ohio St.3d 75 (1984) (negligence).

Ohio does not recognize alternative liability and market-share liability theories in asbestos litigation.  *Goldman v. Johns-Manville Sales Corp., supra.*  Therefore, even if plaintiff could establish that she was exposed to a product manufactured or supplied by EMT AND EMT's product was defective, that alone would not be grounds for finding EMT liable.  Plaintiff must establish that

his injuries were proximately caused by the defect in EMT's product.  *See, Richards v. Raymark Industries, Inc., supra.*

As the Supreme Court of Ohio has declared in *Horton v. Harwick Chem. Corp.*, 73 Ohio St. 3d 679 (1995), "For each defendant in a multi-defendant asbestos case, the plaintiff has the burden of proving exposure to the defendant's product and that the product was a <u>substantial factor</u> in causing the plaintiff's injury." *Harwick,* at page 686, emphasis added.

Ohio Revised Code Section 2307.96(B) sets forth additional guidance on "substantial factor". Specifically, R.C. 2307.96(B) provides in relevant part:

> (B)    A plaintiff in a tort action who alleges any injury or loss to person resulting from exposure to asbestos has the burden of proving that the plaintiff was exposed to asbestos that was manufactured, supplied, installed, or used by the defendant in the action and that the plaintiff's exposure to the defendant's asbestos was a substantial factor in causing the plaintiff's loss or injury.  In determining whether exposure to a particular defendant's asbestos was a substantial factor in causing the plaintiff's injury or loss, the trier of fact in the action shall consider, without limitation, all of the following:
>
> (1)    The manner in which the plaintiff was exposed to the defendant's asbestos;
>
> (2)    The proximity of the defendant's asbestos to the plaintiff when the exposure to the defendant's asbestos occurred;
>
> (3)    The frequency and length of the plaintiff's exposure to the defendant's asbestos; and
>
> (4)    Any factors that mitigated or enhanced the plaintiff's exposure to asbestos.

R.C. 2307.96(B).

The federal case law is similar.  Plaintiff must prove that his exposure to defendant's product was a producing cause of his injuries or aggravated the effects of his exposure to the products of others. *Gideon v. Johns-Manville Sales Corp.*, (1985), 761 F.2d 1129, 1145, (5th Cir.) (reversing a

trial court judgment for plaintiff where exposure to defendant's product was not proved). *See also,*

*Richards v. Raymark Industries, Inc.*, 660 F.Supp. 559 (E.D. Pa. 1987); *Catasauqua Area School*

*District v. Raymark Industries, Inc.*, 662 F.Supp. 64 (E.D. Pa. 1987).

In *Richards v. Raymark Industries, Inc.,* 660 F. Supp. 559 (E.D. Pa. 1987), the plaintiff

claimed injury as a result of his exposure to asbestos products in the workplace.  He sued many

defendants, one of which, Crane, moved for summary judgment.  While there was evidence that

Crane asbestos gaskets were used at the large facility where plaintiff worked, plaintiff did not

establish evidence that his injuries were caused by Crane's asbestos product.  The court granted

Crane's motion for summary judgment, stating:

> In order for the plaintiff or a cross-claimant to recover against Crane
> in this case, it must be shown that exposure to Crane's asbestos-
> containing product caused plaintiff's injury.

*Id. at 600, citing, Restatement, 2d. Torts, 402(A).*

Proof of proximate causation is necessary in any tort case concerning proximate cause.  The

Supreme Court of Ohio has stated:

> Proximate cause is a troublesome phrase.  It has a particular meaning
> in the law but is difficult to define.  It has been defined as: "That
> which immediately precedes and produces the effect, as distinguished
> from a remote, mediate, or predisposing cause; that from which the
> fact might be expected to follow without the concourse of any
> unusual circumstance; that without which the accident would not
> have happened, and from which the injury or a like injury might have
> been anticipated." [Citations omitted.]

Further, it has long been held in Ohio that:

> It is not sufficient for plaintiff to prove that the negligence of
> defendant might have caused an injury to plaintiff, but if the injury
> complained of might well have resulted from any of several causes, it
> is incumbent upon plaintiff to produce evidence which will exclude
> the effectiveness of those causes for which defendant is not legally
> responsible.

*Gedra v. Dallmer Co.*, 153 Ohio St. 258 at syllabus 2 (1950).  In so holding, the *Gedra* court also stated:

> In such an action, if the cause of an injury to a plaintiff may be as reasonably attributed to an act for which defendant is not liable as to one for which he is liable, the plaintiff has not sustained the burden of showing that his injury is a proximate result of the negligence of the defendant.

*Gedra.* 153 Ohio St. at 258.  *See, also, Westinghouse v. Dolly Madison Corp.*, 42 Ohio St.2d 122, 127 (1975).

Here, plaintiff has no evidence that any product manufactured or supplied by EMT ever came into contact with or was used by the plaintiff.  Because there is no proof of proximate cause here, plaintiff's case against EMT must fail and summary judgment for EMT must be granted.

## III.   <u>CONCLUSION</u>

For the foregoing reasons, Eastern Magnesia Talc's Motion for Summary Judgment should be granted.

<div style="margin-left: 40%;">

Respectfully submitted,

 /s/ Jennifer A. Riester
JENNIFER A. RIESTER (0070889)
JRiester@westonhurd.com
Weston Hurd L.L.P.
1301 East 9th Street, Suite 1900
Cleveland, OH 44114
(216) 241-6602
(216) 621-8369 (fax)

Attorney for Defendant
Eastern Magnesia Talc Co.

</div>

## <u>CERTIFICATE OF SERVICE</u>

I certify that the foregoing Motion for Summary Judgment with attached Brief was electronically filed via the File & Serve System and deemed served on all parties pursuant to Cuyahoga County Rules of Court this 5th day of January, 2009.

<div align="right">

 /s/ Jennifer A. Riester

JENNIFER A. RIESTER (0070889)
Weston Hurd L.L.P.

Attorney for Defendant
Eastern Magnesia Talc Co.

</div>

# Exhibit E

**This document constitutes a ruling of the court and should be treated as such.**

| | |
|---:|:---|
| **Court:** | OH Cuyahoga County Court of Common Pleas |
| **Judge:** | Judge Harry A Hanna |
| **File & Serve Transaction ID:** | 23156286 |
| **Current Date:** | Jun 18, 2009 |
| **Case Number:** | CV-08-656405 |
| **Case Name:** | Graham, Jennifer vs Goodyear Tire & Rubber Co et al |

**Court Authorizer Comments:**

Defendant's Motion for Summary Judgment is Granted.

**/s/ Judge Judge Leo M Spellacy**

# Exhibit F

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: ASBESTOS PRODUCTS        :      Consolidated Under
LIABILITY LITIGATION (No. VI) :        MDL DOCKET NO. 875
                                :
CERTAIN PLAINTIFFS              :
                                :
        v.                      :      Cases Listed in Exhibit "A"
                                :
CERTAIN DEFENDANTS              :
                                :

**O R D E R**

**AND NOW**, this **30th** day of **June, 2011**, it is hereby

**ORDERED** that all defendants in the cases listed in Exhibit "A",

attached, are dismissed without prejudice for lack of

prosecution.[1]

It is further **ORDERED** that these cases be marked **CLOSED**.

**AND IT IS SO ORDERED.**

_____
        **EDUARDO C. ROBRENO, J.**

_____

[1] These cases were subject to a status and scheduling
conference on June 28, 2011. Plaintiff's Counsel did not inform
the Court as to the status of these cases prior to, or at, the
hearing.

| | | | | | |
|---|---|---|---|---|---|
| 63534 | 88-00354 | Lowery, Eva<br>In her own capacity as the Personal Rep. of the Est. of Purdy Lowery, Deceased | DIST. OF COLUMBIA - 1 | T/O#: 934 | LOP |
| 63535 | 89-01632 | Thompson, Donald E. and Patricia | DIST. OF COLUMBIA - 1 | T/O#: 934 | LOP |
| 63536 | 03-22425 | Horstman, Ervin and Audrey | FLORIDA SOUTHERN - 1 | T/O#: 935 | LOP |
| 63537 | 93-02559 | Hess, John J. and Goldie | FLORIDA SOUTHERN - 1 | T/O#: 935 | LOP |
| 63538 | 93-02560 | Rogers, Ralph L. and Helen | FLORIDA SOUTHERN - 1 | T/O#: 935 | LOP |
| 63539 | 93-02520 | Donlay, Gerald and Jean | FLORIDA SOUTHERN - 1 | T/O#: 935 | LOP |
| 63540 | 93-02568 | Chaney, Roy and Marilyn | FLORIDA SOUTHERN - 1 | T/O#: 935 | LOP |
| 63542 | 91-02275 | Hodges, Michael<br>as Executor of the Est. of Archibald Hodges, Deceased | GEORGIA NORTHERN - 1 | T/O#: 968 | LOP |
| 63543 | 95-00618 | Allen, Donald L. and Edna L. | CONNECTICUT - 3 | T/O#: 936 | LOP |
| 63544 | 94-01266 | Affeldt, Tracy F., Sr.<br>Executor of the Est. of Tracy B. Affeldt | CONNECTICUT - 3 | T/O#: 936 | LOP |
| 63545 | 97-02607 | Cogley, Gary and Julie | KANSAS - 2 | T/O#: 937 | LOP |
| 63546 | 93-02251 | Wilson, Melinda<br>Individually and as Personal Rep./Exec. Of the Est. of Robert G. Wilson, Jr. | KANSAS - 2 | T/O#: 937 | LOP |
| 63547 | 01-01208 | Green, Anna Lee<br>Individually and as Personal Rep. of the Est. of James Earl Green, Deceased | KANSAS - 6 | T/O#: 937 | LOP |
| 63548 | 00-02083 | Morgan, Shirley<br>Individually and as Personal Rep. of the Est. of John Morgan, Deceased | KANSAS - 2 | T/O#: 937 | LOP |
| 63549 | 00-02083 | Millsap, Alberta<br>Individually and as Personal Rep. of the Est. of Nelson Millsap, Deceased | KANSAS - 2 | T/O#: 937 | LOP |
| 63550 | 86-00672 | James, Phil Hollister<br>As Personal Rep. of the Est. of Kyle O. James, Deceased | WASHINGTON WESTERN - 3 | T/O#: 938 | LOP |
| 63551 | 89-00175 | Jorden, Emmette E. | WASHINGTON WESTERN - 3 | T/O#: 938 | LOP |
| 63552 | 86-01109 | Briski, Walter C. | WASHINGTON WESTERN - 3 | T/O#: 938 | LOP |
| 63556 | 96-01742 | Bex, Maxine | OREGON - 3 | T/O#: 940 | LOP |
| 63557 | 97-01596 | Roessel, Robert<br>Personal Rep. of the Est. of Thomas Thompson | OREGON - 3 | T/O#: 940 | LOP |
| 63558 | 90-11002 | Henson, Esther<br>Individually and as Administratrix of the Est. of Albert O. Henson | MASSACHUSETTS - 1 | T/O#: 941 | LOP |
| 63559 | 90-11242 | Bourke, Robert M. and Patricia A. | MASSACHUSETTS - 1 | T/O#: 941 | LOP |
| 63560 | 91-11426 | Gibson, Daniel J.<br>As Administrator of the Est. of Frederick J. Gibson | MASSACHUSETTS - 1 | T/O#: 941 | LOP |

| 63562 | 92-04410 | Ocasek, Marjorie<br>Special Admin. Of the Est. of Bobby Newell | ILLINOIS NORTHERN - 1 | T/O#: 942 | LOP |
| 63563 | 00-00569 | Hunter, Jan<br>Individually and on behalf of all others similarly situated | ILLINOIS SOUTHERN - 3 | T/O#: 943 | LOP |
| 63565 | 92-01115 | Crawford, Vivian<br>Individually and as Personal Rep. of the Est. of Benjamin E. Crawford, Deceased | SOUTH CAROLINA - 2 | T/O#: 944 | LOP |
| 63566 | 92-01474 | Sweatt, Joyce V. and Charles, Jr. | SOUTH CAROLINA - 2 | T/O#: 944 | LOP |
| 63567 | 93-00497 | Peele, Lillian F.<br>As Personal Rep. of the Est. of Marshall V. Peele, Jr., Deceased | SOUTH CAROLINA - 2 | T/O#: 944 | LOP |
| 63568 | 94-03096 | Dennis, James R., III | SOUTH CAROLINA - 2 | T/O#: 944 | LOP |
| 63569 | 91-02064 | Barrett, Charles and Doris L. | SOUTH CAROLINA - 1 | T/O#: 944 | LOP |
| 63574 | 91-00566 | Kelly, Sandra A. | LOUISIANA WESTERN - 5 | T/O#: 947 | LOP |
| 63575 | 86-01637 | Burbridge, Earl<br>Burbridge, Willie M.<br>Johnson, Iris Burbridge<br>Taylor, Eva Burbridge | LOUISIANA WESTERN - 6 | T/O#: 947 | LOP |
| 63576 | 04-00935 | Isaac, Geraldine<br>Indivdually and on behalf of Edward Isaac, Jr. and Trey Issac | LOUISIANA WESTERN - 6 | T/O#: 947 | LOP |
| 63577 | 87-00328 | Cox, Evalyn and J.D. | LOUISIANA WESTERN - 3 | T/O#: 947 | LOP |
| 63578 | 90-02091 | Parks, Elton King and Carol Tuggle | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63579 | 90-02091 | Klen, Charles B. | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63580 | 90-02091 | Keen, Charlien Payne | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63581 | 90-02091 | White, Muriel | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63582 | 90-02091 | Williams, Robert L. | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63583 | 90-02091 | Wilson, Emmett Alvin and Bonnie Scott | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63584 | 87-02640 | Carter, Don Alvin and Barbara Lynn Wolford | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63585 | 87-02640 | Long, Shelby Madison and Nelda Hooker | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63586 | 87-02640 | Martin, Wallace Neal and Mary Alice Glissen | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63587 | 87-02572 | Marcum, Douglas Gilmore and Thelma R. Ferguson | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63588 | 87-02572 | Peak, Van Richard | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63589 | 87-02572 | Peete, Floyd Leland | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63590 | 87-02572 | Peoples, Alfonzo, II and Althea Stephens | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63591 | 87-02572 | Petty, Gerald Steven and Mary V. Roberts | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63592 | 87-02572 | Phillips, Billy Fletcher and Jacquelyn Posteil | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63593 | 87-02572 | Pilgrim, Richard Lee and Doris Brown | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63594 | 87-02572 | Poe, Dan Michael and Cynthia Irene Morton | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63595 | 87-02572 | Porter, Burnis Alonzo and Malideen Norman | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63596 | 87-02572 | Poston, Rhew, Melba J. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63597 | 87-02572 | Price, Billy Joe | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63598 | 87-02572 | Price, Emma (not spouse to above) | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63599 | 87-02572 | Radner, Tery Wayne and Elizabeth Crawford | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63600 | 87-02572 | Rankin, Eddie and Sheryl Jean Casey | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63601 | 87-02572 | Fray, Charles Fay and Florita C. Taylor | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63602 | 87-02572 | Ray, Guy Wilson and Helen Gordon | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63603 | 87-02572 | Ray, Junious and Sabitha Berry | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63604 | 87-02572 | Reed, Willie Lee and Fannie Mae Harris | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63605 | 87-02572 | Johnson, Betty Jean Reeves As Daughter and Next of Kin to Willie Reeves, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63606 | 87-02572 | Reltherford, mason and Elizabeth Shannon | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63607 | 87-02572 | Reynolds, William Ray and Allie chillcutt | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63608 | 87-02572 | Rhodes, Curtis Edwin and Jacquelyne Young | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63609 | 87-02572 | Rhodes, Jimmie Horace and Peggy Laird | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63610 | 87-02572 | Rich, Raymond Carter and Mary Fox | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63611 | 87-02572 | Richardson, Charlie and Francie Parker | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63612 | 87-02572 | Richardson, Willie and Fannie Evans | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63613 | 87-02572 | Roscoe, Richmond and Delma Taylor | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63614 | 87-02572 | Rieben, John Louis and Margie Lou Bucy | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63615 | 87-02572 | Rieben, Thomas Wayne and Donna Bobbit Spicer | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63616 | 87-02572 | Rivers, Robert James and Dee Wright | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63617 | 87-02572 | Robertson, James Ervin and Darcus E. Rose | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63618 | 87-02572 | Robinson, Charlie D. and Mattie M. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63619 | 87-02572 | Robinson, Julius Alfred and Maxine Yvette Patton | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63620 | 87-02572 | Robinson, Tom and Sara Moore | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63621 | 87-02572 | Robison, Harold Albert and Louise Archer | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63622 | 87-02572 | Rook, William Lyons and Geraldine Arnold | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63623 | 87-02572 | Roser, Kenneth Lee and Beverly Jonas | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63624 | 87-02572 | Sain, Travis O'Neal and Mamie Bernice Thomas Sain | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63625 | 87-02572 | Sanders, Odis Sandford and Nancy Marie Kennedy | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63626 | 87-02572 | Scott, Delbert and Lorene Daily | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63627 | 87-02572 | Scott, Lindsey Fayette and Mary Mildred Smith | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63628 | 87-02572 | Scott, Walter Amos and Vivian Cox | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
|---|---|---|---|---|---|
| 63629 | 87-02572 | Sesley, Adrain | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63630 | 87-02572 | Seymour, Walter Louis and Florence Breedlove | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63631 | 87-02572 | Shassere, Anthony Leon and Mary Elizabeth Tapp | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63632 | 87-02572 | Shaw, William Calvin and Mable Crutcher | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63633 | 87-02572 | Smith, Floyd Dennis and Agnes Haslett | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63634 | 87-02572 | Smith, Jessie James and Derotha | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63635 | 87-02572 | Smith, RubyMae Logan | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63636 | 87-02572 | Sowell, Ervin Hugh, Sr. and Joseie M. Dickson | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63637 | 87-02572 | Starnes, Edward Paul and Alice Jean Carr | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63638 | 87-02572 | Stegall, Horace Wade and Jennifer Lee Vick | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63639 | 87-02572 | Stevenson, Arthur Gore and Brenda Rice | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63640 | 87-02572 | Steverson, Jeff, Jr. and Maggie Jones | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63641 | 87-02572 | Stewart, Clyde Willie and Eula Whitaker | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63642 | 87-02572 | Stewart, John Edward and Linda K. Madkins | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63643 | 87-02572 | Stewart, Lovis W. and Frances Smith | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63644 | 87-02572 | Fields, Frances Louise | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63645 | 87-02572 | Stillman, Simone and Tommie Ella Gary | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63646 | 87-02572 | Strain, James carson and Louella Fr. Curbow | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63647 | 87-02572 | Stroud, Willie A. Brewer and Widow aof Moss James Stroud, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63648 | 87-02572 | Stutsy, James Robert and Lavella Cannon | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63649 | 87-02572 | Sutherlen, Thomas Cleveland and Patricia Ann Gatewood | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63650 | 87-02572 | Tate, James Howard and Betty Louise Bowen | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63651 | 87-02572 | Tatom, Robert George and Martha Shows | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63652 | 87-02572 | Taylor, Richard | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63653 | 87-02572 | Terry, Columbus, JR. | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63654 | 87-02572 | Thomas, Seth Charles and Fay Pipkin | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63655 | 87-02572 | Thomas, Griffin Emmit and Maggie Worsham | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63656 | 87-02572 | Thompson, Arthur and Dorothy Lane | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63657 | 87-02572 | Thompson, Joseph William and Ernestine F. Grissom | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63658 | 87-02572 | Thompson, Vernon and Ella Mae | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63659 | 87-02572 | Thompson, William Armour | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63660 | 87-02572 | Thornton, Louis Melvin | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63661 | 87-02572 | Criswell, Patricia Tippitt<br>Daughther of Everett Ora Tippitt, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
|---|---|---|---|---|---|
| 63662 | 87-02572 | Tipps, Edward Tipps ad Ruby Lois Heaston | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63663 | 87-02572 | Tolliver, Richard and Fannie Patrick | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63664 | 87-02572 | Townsel, Jeff Collins and Elizabeth Webster | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63665 | 87-02572 | Townsend, John and Betty Marinelli | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63666 | 87-02572 | Trezevant, John, Jr. and Ozree Clayton | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63667 | 87-02572 | Trotter, Lilian Hurd<br>Widow of James Thomas Trotter, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63668 | 87-02572 | Troxel, Dennis Noel and Nancy Carolyn<br>Rte. 2, Box 74T<br>Covington, TN 38019 | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63669 | 87-02572 | Turner, David Lynn and Joyce Greenwood | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63670 | 87-02572 | Tyson, George Edward and Rachel D. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63671 | 87-02572 | Via, Donald Vann and Glenda Joyce Sanders | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63672 | 87-02572 | Vinson, Charles Edward and Peggy Pettor | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63673 | 87-02572 | Volner, Donald Ray and Patricia Ann Baxter | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63674 | 87-02572 | Wade, Susie Fowler | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63675 | 87-02572 | Waldon, Herbert Lynwood and Caole Rodgers | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63676 | 87-02572 | Waldon, Joseph and Odette Smith | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63677 | 87-02572 | Walker, Eddie, Sr. and Louise Blair | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63678 | 87-02572 | Walker, Morris Barnace, Sr. and Martha Hall | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63679 | 87-02572 | Wall, Anthony | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63680 | 87-02572 | Daugther of Marvin Edward and Sarah Younblood<br>Wallace | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63681 | 87-02572 | Wallace, Walker Maurice and Annie Laurie Starks | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63682 | 87-02572 | Walternath, Mary Scheibler<br>Individually and as Widow of Joseph Frederick<br>Walternath, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63683 | 87-02572 | Ward, Joe David and Nancy Edlund | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63684 | 87-02572 | Warnock, Christine Graves and Thomas | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63685 | 87-02572 | Washington, Otis Lee and Verna McMahan | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63686 | 87-02572 | Washington, Willie Mac and Dorothy Conley | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63687 | 87-02572 | Watson, Vernon Floyd and Ella Rosalind Hollowell | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63688 | 87-02572 | Weaver, Annie Mae Lanier<br>Spouse of Glennie Weaver, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63689 | 87-02572 | Weaver, Rickie Andrew and Patricia Leachman | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63690 | 87-02572 | Webb, Phillip Morris and Jerania Fay Davis | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
|---|---|---|---|---|---|
| 63691 | 87-02572 | Wells, Robert and Rosie Lee Davis | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63692 | 87-02572 | West, Eugene Conway and Vivial L. Womble | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63693 | 87-02572 | Whitaker, Damon and Dorothy mae | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63694 | 87-02572 | Whitby, Oliver David and Billie High | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63695 | 87-02572 | White, George Daniel and Thelma H. Hilliard | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63696 | 87-02572 | Whitted, Howard Lee and Iva Baldwin | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63697 | 87-02572 | Whittemore, Thomas Edward and Minnie Ruth Wright | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63698 | 87-02572 | Wigginson, Jerry Earl and Murlene Dietrich Jones | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63699 | 87-02572 | Wiley, Royce Wayne and Carol Faye Payne | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63700 | 87-02572 | Wilkerson, Fred B. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63701 | 87-02572 | Wilkins, Lillian Little Spouse of James Wilkins, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63702 | 87-02572 | Williams, Albert | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63703 | 87-02572 | Williams, Charles Eddie and Marva Jean Gilbert | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63704 | 87-02572 | Williams, Gregory Ramon and Toni L. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63705 | 87-02572 | Williams, John Ace and Stella Mae | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63706 | 87-02572 | Williams, Louise Samuel and Deiitous Vanzant | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63707 | 87-02572 | Williams, Nelson and Rosie | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63708 | 87-02572 | Williams, Norah and Lula Bell King | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63709 | 87-02572 | Williams, Oscar, Jr. and Louise Cansler Williams | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63710 | 87-02572 | Williams, Ronald Eugene, Sr. and Martha Ann Wilkerson | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63711 | 87-02572 | Williamson, Douglas | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63712 | 87-02572 | Williamson, Johnnie L. and Annie P. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63713 | 87-02572 | Wilson, Monroe | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63714 | 87-02572 | Wilson, William Curtis | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63715 | 87-02572 | Wood, James Hubbard and Edith Quianthy | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63716 | 87-02572 | Woodard, Rosco and Joe Ella | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63717 | 87-02572 | Woods, Ernest David and Keeley | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63718 | 87-02572 | Woods, James and Anna Dandridge | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63719 | 87-02572 | Woody, Artie Deecee and Lue Clark | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63720 | 87-02572 | Woody, Simon Moses and Georgia Royal | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63721 | 87-02572 | Wright, Clinton Arthur and Mary Louise Newsum | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63722 | 87-02572 | Wright, George David and Cheryl E. Wesche | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63723 | 87-02572 | Wright, Stnaley Calvin and Esther C. Waterbury | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
|-------|----------|------------------------------------------------|----------------------|-----------|-----|
| 63724 | 87-02572 | Wright, Walker Ewing and Margaret Boone | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63725 | 87-02572 | Wrister, Willie Lee andBedessia Phillips | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63726 | 87-02572 | Yeager, Wilma Vann | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63727 | 87-02572 | Young, Charles Kenneth | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63728 | 87-02572 | Young, Herman Samuel | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63729 | 87-02572 | Young, Wallace Guyman and Betty Jean Hamtpon | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63730 | 87-02571 | Curtis, Roland Eugene and Frances Norwood | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63731 | 87-02571 | Abbott, Sidney Eugene and Lucille McBrayer | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63732 | 87-02571 | Adams, Ceaser and Irma L. Jennings | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63733 | 87-02571 | Adams, Gene Autry and Inez Goodwin | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63734 | 87-02571 | Agness, Alf, Jr. and Edna Newell | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63735 | 87-02571 | Akins, Thomas Clyde and Elberta Cordle | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63736 | 87-02571 | Alexander, Dillard Warren and Mildred | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63737 | 87-02571 | Alexander, Willie Joe | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63738 | 87-02571 | Allen, Jacky Wayne and mary Ann Zummach | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63739 | 87-02571 | Andrews, Otis and E velyn Sisco Smith | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63740 | 87-02571 | Atkins, Bonny Payne, Jr. and Hattie Ester Williams | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63741 | 87-02571 | Atkins, Herbert and Martha Fields | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63742 | 87-02571 | Bailey, John a. and Lynda G. Brooks | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63743 | 87-02571 | Ballard, Ammon Harold | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63744 | 87-02571 | Barlow, Essie, Sr. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63745 | 87-02571 | Barr, A.J. and Eugenia May Jackson | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63746 | 87-02571 | Barrentine, Samuel Thomas and Caroline Y. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63747 | 87-02571 | Barry, Richard Brian and Hazel Jenner | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63748 | 87-02571 | Bass, Arthur H. and Alva Pauline Hughes | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63749 | 87-02571 | Bass, Barry Haig | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63750 | 87-02571 | Bass, Charley, Jr. and mary Kelly | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63751 | 87-02571 | Bass, John Luther and Neely | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63752 | 87-02571 | Bates, Henry Percy and Ethel Myles | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63753 | 87-02571 | Bates, Willie and Clara M. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63754 | 87-02571 | Baugh, Thomas Franklin and Sara | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63755 | 87-02571 | Beaird, Euell Lee and Willie B. Gilliland | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |

| | | | | | |
|---|---|---|---|---|---|
| 63756 | 87-02571 | Beale, Esther Loraine<br>Individually and as Widow of Beale, Vernon Wavel, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63757 | 87-02571 | Beckleheimer, Lavern Boyett<br>Spouse of David Fowlks, Beckleheimer, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63758 | 87-02571 | Bell, Cary and Christine Brown | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63759 | 87-02571 | Bethany, Eva Lawrence<br>Individually and as Widow of Kelly Bethany, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63760 | 87-02571 | Bettis, Warren Goodlett | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63761 | 87-02571 | Billings, Walter Mike and Donna Evans | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63762 | 87-02571 | Billingsley, Tommy Nathan and Lewer Elizabeth | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63763 | 87-02571 | Bills, James Samuel and Fannie Mae Griffen Bills | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63764 | 87-02571 | Bland, Lillie Mae Page<br>Individually and as Widow of Ozie Bland, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63765 | 87-02571 | Bomprezzi, John Joseph and Zora Mae | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63766 | 87-02571 | Bomprezzi, William Quinto | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63767 | 87-02571 | Bonner, Isaiah and Mattie Applewhite | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63768 | 87-02571 | Bowen, Doy and Essie mae Clark | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63769 | 87-02571 | Boyce, Verlie Eugene, Jr. | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63770 | 87-02571 | Bradberry, John Henry and Susie Avant | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63771 | 87-02571 | Bratton, Hulet Leon and Alleen Williams | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63772 | 87-02571 | Brewer, Anderson | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63773 | 87-02571 | Brewer, George Ethan and Mary Ethel | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63774 | 87-02571 | Bridgeforth, Golden and Willie Mae Brown | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63775 | 87-02571 | Brigman, John Willie and Irene | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63776 | 87-02571 | Britt, mary Louise | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63777 | 87-02571 | Broadway, Edwin Wilson and Ruby | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63778 | 87-02571 | Brooks, Eddye Mae Phillips<br>Spouse to Hillard Brooks, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63779 | 87-02571 | Brown, Bobby and Nadis Helen Sanders | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63780 | 87-02571 | Brown, James and Maude Randle | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63781 | 87-02571 | Brown, Emily Seays<br>Spouse of Sidney Brown, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63782 | 87-02571 | Browning, Charles Edward and Mary Tyler | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63783 | 87-02571 | Bruno, Gary Duane | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63784 | 87-02571 | Pernell, Russell<br>on behalf of Mary Davis Buford, Deceased | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63785 | 87-02571 | Burgess, Sylvester | TENNESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63786 | 87-02571 | Burks, Virginia Pearl | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
|---|---|---|---|---|---|
| 63787 | 87-02571 | Burrows, John Paul and Margaret Spencer | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63788 | 87-02571 | Byas, Ernest and Mattie | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63789 | 87-02571 | Byrd, Lonnie Watkins and Norma Castle | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63790 | 87-02571 | Carr, Fred, Jr. and Vera Willie Bowen | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63791 | 87-02571 | Casey, Morris Conrad and Sarah Ruth Richardson | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63792 | 87-02571 | Chandler, William Paul and Janie Wall | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63793 | 87-02571 | Clemons, Charles Edward and Dorothy Sommerville | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63794 | 87-02571 | Cockrell, Coy Edward and Pattie Lee Austin | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63795 | 87-02571 | Cole, Jack Leonard and Vera Mae | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63796 | 87-02571 | Cole, Marion Duncan | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63797 | 87-02571 | Cole, Larry Theodore | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63798 | 87-02571 | Coleman, Albert, Jr. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63799 | 87-02571 | Collins, George<br>On behalf of Thomas Hill Collins, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63800 | 87-02571 | Comans, Frederick Ray and Sheryll Musser Comans | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63801 | 87-02571 | Connell, Albert William | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63802 | 87-02571 | Connoley, James Edward | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63803 | 87-02571 | Cook, Bernard D. and Ruth Worley | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63804 | 87-02571 | Cooper, Jimmy Lester and Emma Lee Wood | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63805 | 87-02571 | Bradford, Peggy Taylor<br>Elwyn Everett Coulter, Deceaesd | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63806 | 87-02571 | Coulter, John William and S. Aloise Lester | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63807 | 87-02571 | Cox, Carolyn Huntzicker<br>on behalf of John Wesley Cox, Sr, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63808 | 87-02571 | Crabtree, Thomas Earl and Peggy Jean Gann | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63809 | 87-02571 | Daniels, James Melvin and Edna Myrlene Halsted | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63810 | 87-02571 | Dennison, Ted Eugene | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63811 | 87-02571 | Devlin, John Edward and Emma Bennett | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63812 | 87-02571 | Dillon, Alonzo and Jane Elizabeth Treadwell | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63813 | 87-02571 | Dino, Jerry Anthony and Charlyn Best | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63814 | 87-02571 | Dove, William, Jr. and Remelle Jones | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63815 | 87-02571 | Downing, James Edward and Peggy Anne Brown | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63816 | 87-02571 | Duke, John D. and Theda Murle | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63817 | 87-02571 | Duncan, Marlin Thurman and Hermie E. Henry | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63818 | 87-02571 | Duncan, Delores, Daughter of Richard and Dancy Turner Hays Duncan, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
|---|---|---|---|---|---|
| 63819 | 87-02571 | Edinbough, Robert and Ozzile Bateman | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63820 | 87-02571 | Ellis, Eddie, Jr. and Sallie Walker | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63821 | 87-02571 | Ellis, James Wales and Wilma Juanita Abernathy | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63822 | 87-02571 | Ervin, Louis Melvin and Vada Farris | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63823 | 87-02571 | Farley, Murphy Lynn and Sharon Jordan | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63824 | 87-02571 | Farmer, Gerald Lofton and Dolly L. .Kimbrough | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63825 | 87-02571 | Faulkner, Stacey Harrington and Mildred | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63826 | 87-02571 | Felkins, Hating Edward and Pauline Elsie Hillis | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63827 | 87-02571 | Fletcher, James, Jr. and Frances Fitz | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63828 | 87-02571 | Flowers, Albert Louis and Marzella Triplett | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63829 | 87-02571 | Floyd, Tommy Russell and Joyce Ann Carter | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63830 | 87-02571 | Follis, Idie Dale and Cheryl Claire Roberson | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63831 | 87-02571 | Franklin, Thomas Kenny and Elvira C. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63832 | 87-02571 | Franks, Willis Carrol and Mable Ellen Henderson | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63833 | 87-02571 | Frazier, Elisha Rutherford and Mavis Brown | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63834 | 87-02571 | Gamble, Garry Thomas and Jean Ames | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63835 | 87-02571 | Garrett, Lowell and Vivian Irene Hines | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63836 | 87-02571 | Garrison, Therman Wayne and Betty Walker | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63837 | 87-02571 | Gaskin, Albert Benjamin and Annie Lee Gleese | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63838 | 87-02571 | Giacosa, Anthony Joseph and Dorothy Jean Smith | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63839 | 87-02571 | Gilley, Ewell Vernon and Dorothy Burden | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63840 | 87-02571 | Glasner, J.D. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63841 | 87-02571 | Glasper, Robert, Sr. and Dorothy Benton | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63842 | 87-02571 | Glissen, John Thomas | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63843 | 87-02571 | Graham, Arthur Wate | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63844 | 87-02571 | Graham, James Wirtis and Minnie Davis | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63845 | 87-02571 | Grandi, Raymond and Nina Sue Austin | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63846 | 87-02571 | Granger, John Edward and Bobbie Jean Brown | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63847 | 87-02571 | Grant, Ural Liddell and Myrtle Curry | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63848 | 87-02571 | Gray, Jessie James, Jr. and Joreatha Ellis | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63849 | 87-02571 | Gray, Matthew Louis and Dorsey Gray | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63850 | 87-02571 | Greene, Arthur, Jr. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63851 | 87-02571 | Griffin, Franklin and Shirley Akins | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |

| 63852 | 87-02571 | Griffin, James Robert and Martha Ann Atkins | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
|---|---|---|---|---|---|
| 63853 | 87-02571 | Griffin, James Vertrees and Vivian J. Bivers | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63854 | 87-02571 | Hagemaster, Russell Carlyle and Louise | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63855 | 87-02571 | Hale, F.H. | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63856 | 87-02571 | Haley, Forrest Franklin and Gwendolyn Jones | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63857 | 87-02571 | Haley, Lawrence E.<br>Son of Leroy and Matlean Haley, Deceased | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63858 | 87-02571 | Halford, Richard Lee and Linda Diane Waterbury | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63859 | 87-02571 | Hall, James Russell | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63860 | 87-02571 | Hamilton, Ross C. and Ila V. Hamm | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63861 | 87-02571 | Hanum, Billy Joe and Irene | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63862 | 87-02571 | Hanks, Hazel Woodrow and Ruby | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63863 | 87-02571 | Hannah, William Frederick and Linda Hanks | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63864 | 87-02571 | Lester, Mary Lee and Ben | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63865 | 87-02571 | Pitchford, Shepard | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63866 | 87-02571 | Simmons, William | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63867 | 87-02571 | Payne, Jimmie, Jr. and Lillie Lynk | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63868 | 87-02571 | McIntyre, William Massey and Mary Nell Mize | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63869 | 87-02571 | Jacobi, William Henry and Judith Wade | TENESSEE WESTERN - 2 | T/O#: 948 | LOP |
| 63870 | 90-00985 | Holt, Bonnie L. | NEW YORK WESTERN - 1 | T/O#: 949 | LOP |
| 63872 | 91-06324 | Kuehn, Auerlia C.<br>Excutrix of the Est. of Paul Kuehn, Deceased | NEW YORK WESTERN - 9 | T/O#: 949 | LOP |
| 63873 | 87-01545 | Biltesky, Gertrude<br>Individually and as Administratrix of the Est. of Max<br>Biletsky | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63874 | 87-01615 | Yostpille, Bernard L.<br>Executor of the Est. of Hugh Gallagher | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63875 | 87-01620 | Mastandrea, Amadeo and Lorraine | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63876 | 87-01795 | Zada, Baker<br>Sada, Bahiela<br>(?? Unsure if together ??) | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63877 | 87-01800 | Tisdale, Lynwood and Evelyn | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63878 | 87-01935 | Schultz, Laura<br>Individually and as Administratrix of the Est. of John<br>Schultz | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63879 | 87-01986 | Salvato, Philip and Josephine | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63880 | 87-01987 | Gallant, Gilbert A. | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63881 | 87-01988 | Lambright, Thomas | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |

| 63882 | 87-02023 | Weiburg, Anthony and Delores | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
|---|---|---|---|---|---|
| 63883 | 87-02080 | Krulik, Esther<br>Individually and as Administratrix of the Est. of Herman Krulik | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63884 | 87-02082 | Constantino, Irma<br>Individually and as the Administratrix of the Est. of Anthony Constantino | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63885 | 87-02083 | Casale, Josephine<br>Individually and as Administratrix of the Est. of Joseph A. Casale | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63886 | 87-02091 | Kriss, Harry | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63887 | 87-02102 | Phillips, William and Bertha | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63888 | 87-02104 | McGee, John and Nora | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63889 | 87-02105 | Butler, Joseph | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63890 | 87-02109 | Rallis, William | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63891 | 87-02113 | Murray, John and Patricia | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63892 | 87-02458 | DePasquale, Salvator and Filomena | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63893 | 87-02460 | Moran, Vincent and Elaine | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63894 | 87-02464 | Suvich, Frances<br>Individually and as Administratrix of the Est. of Nicholas Zuvich | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63895 | 87-02494 | Individually and as Administratrix of the Est. of Alfred Bona | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63896 | 89-04243 | Rubenstien, Betty and Samuel | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63897 | 87-01092 | Heaney, Sheila<br>Individually and as Executrix of the Est. James B. Heaney | NEW YORK EASTERN - 1 | T/O#: 950 | LOP |
| 63898 | 99-07149 | Miller, Creighton E.<br>Administrator of the Est. of Leonce P. Gobar, Deceased | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63899 | 99-07244 | Martinez, Jose M. Maldonado | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63900 | 99-07505 | Kase, Thelma | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63901 | 99-07711 | Roberts, Joseph V. | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63902 | 99-07771 | Santo, Anthony | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63903 | 99-08291 | Kenny, Patrick J. | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63904 | 01-02276 | Miller, Creighton E.<br>Administrator of the Est. of Raymond J. Lentz, Deceased | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63905 | 99-07280 | Nicholson, Barbara J. | NEW YORK SOUTHERN - 1 | T/O#: 951 | LOP |
| 63981 | 83-00808 | Widow and Dependent of Claridy L. Cunningham, Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63982 | 84-00646 | Dobbs, Ruby A.<br>Widow and Dependent of Robert E. Dobbs, Sr., Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |

| 63983 | 84-00707 | Blocker, Bernice T.<br>Widow and Dependent of Odtis W. Blocker, Deceaesd | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
|---|---|---|---|---|---|
| 63984 | 85-00823 | Rockwell, Mary Lou<br>Widow and Dependent of Braxton C. Rockwell, Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63985 | 85-01068 | Widow and Dependent of Richard G. Chapuis, Sr.,<br>Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63986 | 86-00706 | McCormack, Samuel C. and Searcy W. | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63987 | 86-01069 | Callender, Lina B.<br>Widow and Dependent of Hilton W. Callender, Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63988 | 86-01309 | Hawthoren, Erma L.<br>Widow and Dependent of Arthur c. Hawthorne, Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63989 | 87-00527 | Sumrall, Martha W.<br>Widow and Dependent of Volda D. Sumrall, Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63990 | 90-00504 | Glennon, Florence E.<br>Widow and Dependent of John F. Glennon, Jr., Deceased | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63991 | 91-00250 | Strickland, James N., Jr. and Betty | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63992 | 85-00125 | Nylander, Frances M. | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63993 | 86-00669 | White, Helen<br>Widow and Dependent of Henry F. White | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63994 | 89-00170 | Wilson, Diane<br>on behalf of Raymond E. Wilson | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63995 | 89-00170 | Webb, Vera<br>on behalf of Percy Lee Webb | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63996 | 88-00170 | Glidewell, Lloyd | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63997 | 88-00170 | Mayers, Robert H. | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 63998 | 88-00170 | South, Gerald Glenn | MISSISSIPPI SOUTHERN - 1 | T/O#: 952 | LOP |
| 64000 | 92-00146 | Gladstone, John W. and Elizabeth Ann | NORTH CAROLINA EASTERN - 4 | T/O#: 954 | LOP |
| 64001 | 92-00131 | Watford, David and Buleah | NORTH CAROLINA EASTERN - 4 | T/O#: 954 | LOP |
| 64002 | 91-00008 | Meeks, Evelyn Martin<br>Personal Rep. of the Est. of Joseph Benjamin Meeks,<br>Deceased | NORTH CAROLINA EASTERN - 4 | T/O#: 954 | LOP |
| 64003 | 89-00737 | Barkovich, Andrew J., Sr. and Mary E. | PENNSYLVANIA WESTERN - 2 | T/O#: 955 | LOP |
| 64004 | 89-01536 | Ruby, Mary Jane<br>Administratrix of the Est. of Michael Konrad, Deceased | PENNSYLVANIA WESTERN - 2 | T/O#: 955 | LOP |
| 64005 | 90-00061 | Kikola, Shirley J.<br>Executrix of the Est. of Joseph Kikola, Deceased | PENNSYLVANIA WESTERN - 1 | T/O#: 955 | LOP |
| 64006 | 90-010207 | Weitershausen, Clarence and Esther | PENNSYLVANIA WESTERN - 2 | T/O#: 955 | LOP |
| 64007 | 92-00391 | Shaner, Nancy<br>Executrix of the Est. of Paul Shaner, Deceased | PENNSYLVANIA WESTERN - 3 | T/O#: 955 | LOP |
| 64008 | 94-02814 | Yarbro, David and Laquita Joy | TENNESEE WESTERN - 2 | T/O#: 948 | LOP |
| 64010 | 89-00586 | Bostic, Dempsey R. and Wilma | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |

| 64011 | 88-00030 | Barron, Richard R. and Linda F. | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
|---|---|---|---|---|---|
| 64012 | 89-00235 | Barron, Louie | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64013 | 89-00585 | Bethel, Thomas S. and Lois | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64014 | 89-00584 | Beason, Carl W. and Faye | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64015 | 89-00583 | Averill, Gene A. and Sylvia | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64016 | 89-00582 | Atkins, Norma W. | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64017 | 89-00581 | Asbury, Kenneth J. and Connie | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64018 | 89-00617 | Oyler, Archie and Margaret | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64019 | 89-00587 | Bowles, Daniel and Berta | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64020 | 89-00580 | Abatello, George A. | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64021 | 89-00618 | Robinson, William V. and Garnett | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64022 | 88-00535 | Vest, Dorothy L.<br>As Executrix of the Est. of Garland Vest | VIRGINIA WESTERN - 7 | T/O#: 957 | LOP |
| 64023 | 86-00055 | Fugate, Carroll F. and Edna | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64024 | 86-00056 | Gibson, Earl and Mildred | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64025 | 86-00057 | Hall, Darrell L. and Jacqueline | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64026 | 86-00058 | McCulloh, Charles M. and Martina | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64027 | 86-00059 | Meisel, Marquerite E. and Alfred | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64028 | 86-00060 | Harold T. and Loraine Allen | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64029 | 86-00062 | Chidester, Clarence J. and Virginia | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64030 | 86-00063 | Elmore, George D. and Mary Louise | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64031 | 86-00065 | Holley, Ivan E., Sr. and Veda | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64032 | 86-00069 | Scarberry, Bruce Clinton and Cecil | WEST VIRGINIA SOUTHERN - 3 | T/O#: 958 | LOP |
| 64044 | 85-00959 | Shaffer, Diana E.<br>Individually, as Surviving Spouse and as Administratrix of the Estate of George F. Shaffer. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64045 | 85-01505 | Lodge, Phyllis<br>Executrix of the estate of Frank A. Lodge, Deceased | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64046 | 86-02353 | Bombok, Clara E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64047 | 86-04309 | Emerick, Olin D.<br>Emerick, Eugenia | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64048 | 03-20009 | Evans, Laura A. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64049 | 86-04353 | Hafner, Henry T.<br>Hafner, Helen | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64050 | 86-04419 | Kolodzaike, Ronald J.<br>Kolodzaike, Dorothy | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64051 | 86-04630 | Agnesi, Joseph<br>Agnesi, Ann | OHIO NORTHERN - 1 | T/O#: 962 | LOP |

| 64052 | 86-04631 | Jardine, John F.<br>Jardine, Margery | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64053 | 86-04746 | Meridieth, Lonnie L., Jr.<br>Meridieth, Margaret | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64054 | 86-05222 | Lazzaro, Vincent<br>Lazzaro, Elsie | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64055 | 87-02555 | Togher, John<br>Togher, Julia | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64056 | 87-02961 | Barrett, Michael | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64057 | 87-02962 | Lard, Count B.<br>Lard, Clemie | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64058 | 87-02963 | Tanglis, Peter<br>Tanglis, Stama | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64059 | 87-02964 | Thompson, Earl R.<br>Thompson, Freddie Mae | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64060 | 87-02967 | Horner, Ralph<br>Horner, Gladys J. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64061 | 87-02968 | Zingales, Angelo<br>Zingales, Nancy | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64062 | 87-02969 | Thomas, Donald E.<br>Thomas, Mildred | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64063 | 87-07025 | Dusha, Charles J.<br>Dusha, Joann | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64064 | 88-01415 | Davitt, Patrick<br>Davitt, Joanna | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64065 | 88-01449 | Jasko, Helen A.<br>Executrix of the Estate of Thomas B. Jasko. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64066 | 88-01938 | Grime, Lavern C.<br>Grime, Jeanette L. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64067 | 88-02590 | Williams, James R. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64069 | 88-04167 | Adkins, Willard S.<br>Adkins, Rose | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64070 | 88-04632 | Docktor, Francis A.<br>Docktor, Jean E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64071 | 88-04636 | Cangelosi, Jerome A.<br>Cangelosi, Edith | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64073 | 89-10266 | Greene, Thomas J. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64075 | | Kilbane, Farrell<br>Kilbane, Mary | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64076 | 89-10602 | Daniels, Paul B.<br>Daniels, Elvie | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64077 | 89-10680 | Miller, Jane E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |

| 64079 | 89-10683 | Dunham, Justus W.<br>Dunham, Pauline | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64082 | 89-10828 | Wearren, James L.<br>Miller, Creighton E.<br>Administrator of the Estate of James L. Wearren, deceased. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64083 | 89-10877 | Graham, Francis<br>Administratrix of the Estate of Earl Graham. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64084 | 89-10934 | Tiller, Johnnie Mae<br>Executrix of the Estate of Arthur Tiller. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64085 | 89-11021 | Wright, Richard M. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64086 | 90-10434 | Jones, William E.<br>Jones, Lillian M. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64087 | 90-10568 | King, Bonnie J.<br>Individually and as Executrix of the estate of William J. King, deceased.<br>King, Michael F.<br>King, William A.<br>King, Robert D. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64088 | 90-10797 | Walker, Henry George | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64089 | 90-10847 | Costigan, Francis A., Sr.<br>Costigan, Linda D. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64090 | 90-11202 | Wick, Eugene E.<br>Wick, Eileen R. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64091 | 90-11222 | Garcia, Manuel<br>Garcia, Josephine | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64092 | 90-11226 | Glascock, Vernon<br>Glascock, Beulah | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64093 | 90-11229 | Collom, William E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64099 | 91-10353 | Nadolny, Eugene W.<br>Nadolny, Marie G. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64100 | 91-10355 | Wyatt, Robert<br>Wyatt, Eva | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64101 | 91-10446 | Mulcahy, George E.<br>Mulcahy, Geraldine | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64102 | 91-10447 | Nicolich, Carlo<br>Nicolich, Leona | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64103 | 91-10544 | Administratrix of the Estate of Bernard W. Clark, deceased.<br>Norton, Carol C.<br>Administratrix of the Estate of Bernard W. Clark, | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64104 | 91-10572 | Gillespie, William Peter<br>Gillespie, Maxine May | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64105 | 91-10639 | Dionne, Vernon F.<br>Dionne, Delores | OHIO NORTHERN - 1 | T/O#: 962 | LOP |

| 64108 | 92-10244 | Keplinger, E. Bruce<br>Keplinger, Naomi M. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
|---|---|---|---|---|---|
| 64109 | 92-10437 | Daugherty, Earnest K.<br>Daugherty, Barbara A. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64110 | 92-10471 | Williams, Charles L.<br>Williams, Kimberly | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64111 | 92-10472 | Compton. Clay C.<br>Compton, Sandra L. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64112 | 92-10473 | Brown, Lloyd W.<br>Brown, Ann D. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64113 | 92-10527 | Dunnigan, Michael D.<br>Dunnigan, Joanne Marie | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64114 | 92-10591 | Walker, Jack W.<br>Walker, Frances | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64118 | 92-10915 | Kerger, Adolph C.<br>Kerger, Patricia | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64119 | 92-10924 | Smith, Sam A.<br>Smith, Vida A. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64120 | 92-10945 | Ybanez, Larry<br>Ybanez, Dolores | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64121 | 92-11467 | Dixon, Leslie W. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64122 | 93-10019 | Lejeune, Richard R.<br>Lejeune, Ann D. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64123 | 93-10191 | Braund, Robert E.<br>Braund, Florence | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64124 | 93-10204 | Grimmett, Don E.<br>Grimmett, Mildred F. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64125 | 93-10430 | Morris, Edwin L.<br>Morris, Joyce J. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64126 | 93-10431 | Morris, Bobby J. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64127 | 93-10432 | Olivent, Herbert A.<br>Olivent, Dorothy | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64128 | 93-10437 | Bernatas, Charles J.<br>Bernates, Evelyn | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64129 | 93-10500 | Gross, James | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64130 | 93-10703 | Goodwin, Harold N. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64131 | 93-11133 | Hawks, Arletta J.<br>Administratrix of the Estate of Flemuel D. Hawks. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64132 | 93-11147 | Price, Johnny C.<br>Price, Deanna | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64134 | 93-13435 | Notaro, Richard P. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64135 | 93-13792 | Harris, Nolan W.<br>Harris, Violet E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |

| | | | | | |
|---|---|---|---|---|---|
| 64136 | 93-13796 | Payne, Robert W.<br>Payne, Carolyn | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64137 | 93-13797 | Powell, Joseph E.<br>Powell, Barbara H. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64138 | 93-13798 | Robinson, Richard M.<br>Robinson, Sheila D. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64139 | 93-13869 | Herring, Billy G.<br>Herring, Barbara K. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64140 | 94-10553 | Taylor, James L.<br>Taylor, Margaret | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64141 | 94-10554 | Welch, Donald E.<br>Welch, Linda J. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64142 | 94-10558 | Davis, Robert N.<br>Davis, Virginia S. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64143 | 94-10590 | Leach, Stephen H.<br>Leach, Anne | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64144 | 94-10624 | Gouldman, Joseph R., Jr.<br>Gouldman, M. Glenna Dine | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64145 | 95-10914 | McKim, Lavis J.<br>McKim, Doris A. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64146 | 95-11403 | Heneghan, John<br>Heneghan, Theresa | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64147 | 96-20015 | Popa, John N.<br>Popa, Laverne | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64148 | 96-20017 | Bergstedt, Elaine<br>Executrix of the estate of William R. Bergstedt | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64149 | 96-20024 | Niksich, Pete<br>Niksich, Luba | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64150 | 97-20000 | Shields, Beverly J.<br>Personal represntative of the estate of Joseph C. Shields | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64158 | 97-20011 | Zienz, John L.<br>Zienz, Edna | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64160 | 97-20016 | Vannatta, Eugenne N.<br>Vannatta, Adeline | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64165 | 97-20028 | Shope, Gary E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64166 | 97-20031 | Anderson, Harlow D. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64167 | 98-20000 | Updike, Thomas Michael<br>Updike, Debra V. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64168 | 98-20005 | Hunt, Martha L.<br>Administrator of the estate of George Alexander Hunt | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64169 | 98-20006 | Frase, Dennis<br>Stefan, Gary<br>Smeltz, Robert A.<br>Haynes, Raymond S. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |

| | | | | | |
|---|---|---|---|---|---|
| 64171 | 99-20000 | Robinson, Freddie Talmadge<br>Robinson, Laura Lee | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64181 | 99-20021 | Foster, James Henry<br>Foster, Geraldine | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64182 | 99-20022 | Thornton, Tula | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64183 | 01-20000 | Lukac, Steve J.<br>Administrator of the estate of Joseph G. Lukac. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64184 | 01-20001 | Kubik, Paula A.<br>Administrator of the estate of Paul G. Kubik | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64185 | 01-22029 | Burich, Richard L.<br>Burich, Diane E. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |
| 64217 | 89-12662 | Abernathy, Elmo and Martha J. | OHIO NORTHERN - 1 | T/O#: 962 | LOP |